# EXHIBIT N

DDF Spreadsheet

| FNMA ID | LENDER ID | LnCertnStatCd | LnCertnStatCdDt | LnCertnStatCdTime | DataCertnStatCd | DataCertnStatCdDt | CertStatCdDtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4006067007 | 3330001670 | M | 9/12/2008 | 11:12:21 | C | 9/12/2008 | 11:12:21 | e3utd | Li Feng |
| 4006113168 | 3330005081 | M | 10/7/2008 | 13:24:14 | C | 10/7/2008 | 13:24:14 | e7ucbg | Constance Groom |
| 4005415996 | 3330002497 | M | 5/25/2007 | 12:12:12 | C | 5/25/2007 | 12:12:12 | | |
| 4005423544 | 3330002766 | M | 6/5/2007 | 14:57:19 | C | 6/5/2007 | 14:57:19 | | |
| 4005423545 | 3330002781 | M | 6/5/2007 | 14:57:19 | C | 6/5/2007 | 14:57:19 | | |
| 4005531621 | 3330003187 | M | 8/21/2007 | 12:47:23 | C | 8/21/2007 | 12:47:23 | | |
| 4005599514 | 3330003111 | M | 9/26/2007 | 15:02:00 | C | 9/26/2007 | 15:02:00 | | |
| 4005612781 | 3330003382 | M | 10/9/2007 | 11:32:45 | C | 10/9/2007 | 11:32:45 | | |
| 4005760618 | 3330003732 | M | 1/7/2008 | 13:14:17 | C | 1/7/2008 | 13:14:17 | e3ullus | Lana Stambol |
| 4005785815 | 3330003776 | M | 2/5/2008 | 11:39:21 | C | 2/5/2008 | 11:39:21 | e3ugab | Gwendolyn Brooks |
| 4005801082 | 3330003946 | M | 2/20/2008 | 12:04:21 | C | 2/20/2008 | 12:04:21 | e7ukbd | Kenji Dandy |
| 4005872793 | 3330004196 | M | 4/11/2008 | 11:40:56 | C | 4/11/2008 | 11:40:56 | e3ufd | Li Feng |
| 4006106312 | 3330005269 | M | 9/30/2008 | 8:59:10 | C | 9/30/2008 | 8:59:10 | e3ufd | Li Feng |
| 4005831939 | 3330004103 | M | 3/11/2008 | 10:07:15 | C | 3/11/2008 | 10:07:15 | e7udah | Dontae Hinton |
| 4005943230 | 3390004496 | M | 6/10/2008 | 14:32:30 | C | 6/10/2008 | 14:32:30 | e7udah | Dontae Hinton |
| 4006113175 | 3330005138 | E | 10/7/2008 | 13:25:14 | F | 10/7/2008 | 13:25:14 | e7ucbg | Constance Groom |
| 4005165797 | 301308819 | M | 12/11/2006 | 13:49:36 | C | 12/11/2006 | 13:49:36 | e3umdk | Mary Kossler |
| 4005165798 | 301310679 | M | 12/11/2006 | 13:49:36 | C | 12/11/2006 | 13:49:36 | e3umdk | Mary Kossler |
| 4005165799 | 301310753 | M | 12/11/2006 | 13:49:36 | C | 12/11/2006 | 13:49:36 | e3umdk | Mary Kossler |
| 4005165801 | 3330000087 | M | 12/11/2006 | 13:49:37 | C | 12/11/2006 | 13:49:37 | e3umdk | Mary Kossler |
| 4005165802 | 3330000438 | M | 12/11/2006 | 13:49:37 | C | 12/11/2006 | 13:49:37 | e3umdk | Mary Kossler |
| 4005165803 | 3330000508 | M | 12/11/2006 | 13:49:37 | C | 12/11/2006 | 13:49:37 | e3umdk | Mary Kossler |
| 4005165805 | 3330000618 | M | 12/11/2006 | 13:49:37 | C | 12/11/2006 | 13:49:37 | e3umdk | Mary Kossler |
| 4005165807 | 3330001234 | M | 12/11/2006 | 13:49:37 | C | 12/11/2006 | 13:49:37 | e3umdk | Mary Kossler |
| 4005165808 | 3330001714 | M | 12/11/2006 | 13:49:38 | C | 12/11/2006 | 13:49:38 | e3umdk | Mary Kossler |
| 4005165809 | 3330001724 | M | 12/11/2006 | 13:49:38 | C | 12/11/2006 | 13:49:38 | e3umdk | Mary Kossler |
| 4005165810 | CUNL00786 | M | 12/11/2006 | 13:49:38 | C | 12/11/2006 | 13:49:38 | e3umdk | Mary Kossler |
| 4005191316 | 301305697 | M | 12/21/2006 | 13:17:54 | C | 12/21/2006 | 13:17:54 | e3usrl | Susan Lambert |
| 4005191318 | 3330000771 | M | 12/21/2006 | 13:17:54 | C | 12/21/2006 | 13:17:54 | e3usrl | Susan Lambert |
| 4005199141 | 301303449 | M | 12/26/2006 | 13:12:06 | C | 12/26/2006 | 13:12:06 | e3upym | Pushpa Malla |
| 4005199143 | 301310209 | M | 12/26/2006 | 13:12:06 | C | 12/26/2006 | 13:12:06 | e3upym | Pushpa Malla |
| 4005199144 | 315002577 | M | 12/26/2006 | 13:12:06 | C | 12/26/2006 | 13:12:06 | e3upym | Pushpa Malla |
| 4005199719 | 3330000074 | M | 12/26/2006 | 13:12:06 | C | 12/26/2006 | 13:12:06 | e3upym | Pushpa Malla |
| 4005199720 | 3330000168 | M | 12/26/2006 | 13:12:06 | C | 12/26/2006 | 13:12:06 | e3upym | Pushpa Malla |
| 4005199721 | 3330000219 | M | 12/26/2006 | 13:12:07 | C | 12/26/2006 | 13:12:07 | e3upym | Pushpa Malla |
| 4005199722 | 3330000740 | M | 12/26/2006 | 13:12:07 | C | 12/26/2006 | 13:12:07 | e3upym | Pushpa Malla |
| 4005199723 | 3330001529 | M | 12/26/2006 | 13:12:07 | C | 12/26/2006 | 13:12:07 | e3upym | Pushpa Malla |
| 4005199724 | 3330001815 | M | 12/26/2006 | 13:12:07 | C | 12/26/2006 | 13:12:07 | e3upym | Pushpa Malla |
| 4005531723 | 3330000996 | M | 8/21/2007 | 12:47:25 | F | 8/21/2007 | 12:47:25 | | |
| 4005531724 | 3330001057 | M | 8/21/2007 | 12:47:25 | C | 8/21/2007 | 12:47:25 | | |
| 4005531725 | 3330002849 | M | 8/21/2007 | 12:47:26 | C | 8/21/2007 | 12:47:26 | | |
| 4005531726 | 3330002926 | M | 8/21/2007 | 12:47:26 | C | 8/21/2007 | 12:47:26 | | |
| 4005531727 | 3330003104 | M | 8/21/2007 | 12:47:26 | C | 8/21/2007 | 12:47:26 | | |
| 4005562984 | 3330002988 | M | 9/14/2007 | 13:24:38 | C | 9/14/2007 | 13:24:38 | | |
| 4005562985 | 3330003137 | M | 9/14/2007 | 13:24:38 | C | 9/14/2007 | 13:24:38 | | |
| 4005666926 | 3330001791 | M | 11/21/2007 | 12:49:35 | C | 11/21/2007 | 12:49:35 | | |

CONFIDENTIAL
FNMA-USM000017056
Exhibit No. P-20
Dft ___ Plt ___ Dept ___
Rptr: D.M. Lewis
Date: 12-04-09

DDF S...sheet

| FNMA_ID | LENDER_ID | LnCertn StatCd | LnCertnStat CdDt | LnCertnStat CdTime | DataCertn StatCd | DataCertn StatCdDt | CertStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4005656929 | 3330001997 | M | 11/21/2007 | 12:49:35 | C | 11/21/2007 | 12:49:35 | e7uang | |
| 4005656931 | 3330003282 | M | 11/21/2007 | 12:49:35 | C | 11/21/2007 | 12:49:35 | e7uang | |
| 4005656930 | 3330003435 | M | 11/21/2007 | 12:49:35 | C | 11/21/2007 | 12:49:35 | e7uang | |
| 4005754277 | 3330002867 | M | 12/27/2007 | 13:32:21 | C | 12/27/2007 | 13:32:21 | | |
| 4006190407 | 3330005673 | M | 12/18/2008 | 11:50:30 | C | 12/18/2008 | 11:50:30 | e3uchd | Anne-Sophie Casey |
| 4006192024 | 3330005478 | M | 12/19/2008 | 14:04:03 | C | 12/19/2008 | 14:04:03 | e3uchd | Carol H Duda |
| 4005753989 | 3330001049 | M | 12/27/2007 | 13:31:09 | C | 12/27/2007 | 13:31:09 | | |
| 4005753982 | 3330001373 | M | 12/27/2007 | 13:31:07 | C | 12/27/2007 | 13:31:07 | | |
| 4005753990 | 3330001393 | M | 12/27/2007 | 13:31:10 | C | 12/27/2007 | 13:31:10 | | |
| 4005753983 | 3330001681 | M | 12/27/2007 | 13:31:07 | C | 12/27/2007 | 13:31:07 | | |
| 4005753991 | 3330001758 | M | 12/27/2007 | 13:31:10 | C | 12/27/2007 | 13:31:10 | | |
| 4005753992 | 3330002072 | M | 12/27/2007 | 13:31:10 | C | 12/27/2007 | 13:31:10 | | |
| 4005753984 | 3330002158 | M | 12/27/2007 | 13:31:08 | C | 12/27/2007 | 13:31:08 | | |
| 4005753993 | 3330002230 | M | 12/27/2007 | 13:31:11 | C | 12/27/2007 | 13:31:11 | | |
| 4005753985 | 3330002384 | M | 12/27/2007 | 13:31:08 | C | 12/27/2007 | 13:31:08 | | |
| 4005753986 | 3330002463 | M | 12/27/2007 | 13:31:08 | C | 12/27/2007 | 13:31:08 | | |
| 4005753987 | 3330002942 | M | 12/27/2007 | 13:31:09 | C | 12/27/2007 | 13:31:09 | | |
| 4005753988 | 3330003062 | M | 12/27/2007 | 13:31:09 | C | 12/27/2007 | 13:31:09 | | |
| 4005070322 | 3330004582 | M | 9/17/2008 | 14:34:11 | C | 9/17/2008 | 14:34:11 | e7uanc | Anne-Sophie Casey |
| 4006067009 | 3330003390 | M | 9/12/2008 | 11:12:29 | C | 9/12/2008 | 11:12:29 | es4td | Li Feng |
| 4006152753 | 3330003783 | M | 11/12/2008 | 13:55:01 | C | 11/12/2008 | 13:55:01 | e3ubac | Barbara Cushman |
| 4006152747 | 3330005317 | M | 11/12/2008 | 13:54:56 | C | 11/12/2008 | 13:54:56 | e3ubac | Barbara Cushman |
| 4006152755 | 3330005319 | M | 11/12/2008 | 13:54:47 | C | 11/12/2008 | 13:54:47 | e3ubac | Barbara Cushman |
| 4006152758 | 3330005408 | M | 11/12/2008 | 13:54:52 | C | 11/12/2008 | 13:54:52 | e3ubac | Barbara Cushman |
| 4006198440 | 3330004129 | M | 12/24/2008 | 13:42:39 | C | 12/24/2008 | 13:42:39 | e3utd | Li Feng |
| 4006197946 | 3330004140 | M | 12/24/2008 | 13:42:38 | C | 12/24/2008 | 13:42:38 | e3utd | Li Feng |
| 4006198443 | 3330004162 | M | 12/24/2008 | 13:42:41 | C | 12/24/2008 | 13:42:41 | e3utd | Li Feng |
| 4006198453 | 3330004758 | M | 12/24/2008 | 13:42:43 | C | 12/24/2008 | 13:42:43 | e3utd | Li Feng |
| 4005648675 | 3330003350 | M | 11/14/2007 | 14:56:43 | C | 11/14/2007 | 14:56:43 | | |
| 4005251261 | 3330002261 | M | 12/24/2008 | 9:20:00 | C | 12/24/2008 | 9:20:00 | e7udg | Constance Groom |
| 4006067013 | 3330005175 | E | 9/12/2008 | 11:13:15 | F | 9/12/2008 | 11:13:15 | es4td | Li Feng |
| 4006152749 | 3330005199 | M | 11/12/2008 | 13:54:38 | C | 11/12/2008 | 13:54:38 | e3ubac | Barbara Cushman |
| 4006153657 | 3330005255 | M | 11/13/2008 | 11:33:04 | C | 11/13/2008 | 11:33:04 | e7udg | Constance Groom |
| 4006188131 | 3330005436 | M | 12/17/2008 | 13:53:59 | C | 12/17/2008 | 13:53:59 | e7udah | Dontae Hinton |
| 4006198452 | 3330003626 | M | 12/24/2008 | 13:42:46 | C | 12/24/2008 | 13:42:46 | es4td | Li Feng |
| 4006199665 | 3330003715 | M | 12/29/2008 | 14:38:39 | C | 12/29/2008 | 14:38:39 | e3ubac | Barbara Cushman |
| 4006199666 | 3330003846 | M | 12/29/2008 | 14:38:42 | C | 12/29/2008 | 14:38:42 | e3ubac | Barbara Cushman |
| 4006198664 | 3330004273 | M | 12/29/2008 | 14:38:35 | C | 12/29/2008 | 14:38:35 | e3ubac | Barbara Cushman |
| 4006199669 | 3330004668 | M | 12/29/2008 | 14:38:32 | C | 12/29/2008 | 14:38:32 | e3ubac | Barbara Cushman |
| 4006199667 | 3330004718 | M | 12/29/2008 | 14:38:45 | C | 12/29/2008 | 14:38:45 | e3ubac | Barbara Cushman |
| 4006067016 | 3330001456 | M | 9/12/2008 | 12:03:23 | C | 9/12/2008 | 12:03:23 | 5usah | Sharon H Huynh |
| 4006197945 | 3330002081 | M | 12/24/2008 | 13:42:37 | C | 12/24/2008 | 13:42:37 | es4td | Li Feng |
| 4005648157 | 3330002904 | M | 11/13/2007 | 15:45:36 | C | 11/13/2007 | 15:45:36 | | |
| 4005648150 | 3330002804 | M | 11/13/2007 | 15:45:36 | C | 11/13/2007 | 15:45:36 | | |
| 4005648151 | 3330002926 | M | 11/13/2007 | 15:45:35 | C | 11/13/2007 | 15:45:35 | | |
| 4005648153 | 3330003095 | M | 11/13/2007 | 15:45:37 | C | 11/13/2007 | 15:45:37 | | |

Page 2 of 12

CONFIDENTIAL

CONFIDENTIAL

FNMA-USM00017057

DDF Sp...sheet

| FNMA ID | LENDER ID | LnCertn StatCd | LnCertnStat CdDt | LnCertnStat CdTime | DataCertn StatCd | DataCertn StatCdDt | CertStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4005648154 | 3330003736 | M | 11/13/2007 | 15:45:37 | C | 11/13/2007 | 15:45:37 | | |
| 4005648158 | 3330003243 | M | 11/13/2007 | 15:45:36 | C | 11/13/2007 | 15:45:36 | | |
| 4005648155 | 3330003506 | M | 11/13/2007 | 15:45:37 | C | 11/13/2007 | 15:45:37 | | |
| 4005648159 | 3330003592 | M | 11/13/2007 | 15:45:37 | C | 11/13/2007 | 15:45:37 | | |
| 4005648166 | 3330003597 | M | 11/13/2007 | 15:45:28 | C | 11/13/2007 | 15:45:36 | | |
| 4005661276 | 3330002090 | E | 11/28/2007 | 14:00:14 | F | 11/28/2007 | 14:00:12 | | |
| 4005661270 | 3330002101 | M | 11/28/2007 | 14:16:09 | C | 11/28/2007 | 14:16:09 | | |
| 4005661271 | 3330002175 | M | 11/28/2007 | 14:16:09 | C | 11/28/2007 | 14:16:09 | | |
| 4005661275 | 3330002216 | M | 11/28/2007 | 14:16:09 | C | 11/28/2007 | 14:16:09 | | |
| 4005661272 | 3330002274 | M | 11/28/2007 | 14:16:09 | C | 11/28/2007 | 14:16:09 | | |
| 4005661273 | 3330002295 | M | 11/28/2007 | 14:16:09 | C | 11/28/2007 | 14:16:09 | | |
| 4005661274 | 3330002345 | M | 11/28/2007 | 14:16:09 | C | 11/28/2007 | 14:16:09 | | |
| 4005756777 | 301308649 | E | 12/28/2007 | 12:01:22 | F | 12/28/2007 | 12:01:22 | | |
| 4005756778 | 3075 0876 | M | 12/28/2007 | 11:54:45 | C | 12/28/2007 | 11:54:45 | | |
| 4005756780 | 33..... 0341 | M | 12/28/2007 | 11:54:46 | C | 12/28/2007 | 11:54:46 | | |
| 4005756771 | 3330000831 | M | 12/28/2007 | 11:53:34 | C | 12/28/2007 | 11:53:34 | | |
| 4005756772 | 3330000819 | M | 12/28/2007 | 11:53:34 | C | 12/28/2007 | 11:53:34 | | |
| 4005756779 | 3330000877 | M | 12/28/2007 | 11:54:46 | C | 12/28/2007 | 11:54:46 | | |
| 4005756774 | 3330000837 | M | 12/28/2007 | 11:53:34 | C | 12/28/2007 | 11:53:34 | | |
| 4005756775 | 3330000898 | E | 12/28/2007 | 12:00:57 | F | 12/28/2007 | 12:00:57 | | |
| 4005756776 | 3330001233 | M | 12/28/2007 | 11:54:46 | C | 12/28/2007 | 11:54:46 | | |
| 4005756472 | 3330001410 | M | 12/28/2007 | 11:53:33 | C | 12/28/2007 | 11:53:33 | | |
| 4005756471 | 3330001700 | M | 12/28/2007 | 11:53:33 | C | 12/28/2007 | 11:53:33 | | |
| 4005757011 | 3330002248 | M | 12/28/2007 | 11:55:34 | C | 12/28/2007 | 11:55:34 | | |
| 4005757012 | 3330003642 | E | 12/28/2007 | 12:00:22 | F | 12/28/2007 | 12:00:22 | | |
| 4005757014 | 3330003754 | M | 12/28/2007 | 11:55:34 | C | 12/28/2007 | 11:55:34 | | |
| 4006016274 | 3330030992 | M | 8/15/2008 | 13:29:08 | C | 8/15/2008 | 13:29:08 | e7udah | Dontae Hinton |
| 4006016265 | 3330001896 | M | 8/15/2008 | 13:30:22 | C | 8/15/2008 | 13:30:22 | a7udah | Constance Groom |
| 4006016225 | 3330001919 | M | 8/15/2008 | 13:30:40 | C | 8/15/2008 | 13:30:40 | e7ucbg | Constance Groom |
| 4006016266 | 3330002397 | M | 8/15/2008 | 13:30:22 | C | 8/15/2008 | 13:30:22 | e7ucbg | Constance Groom |
| 4006016454 | 3330004359 | M | 8/15/2008 | 13:29:24 | C | 8/15/2008 | 13:29:09 | e7udah | Dontae Hinton |
| 4006016267 | 3330004404 | M | 8/15/2008 | 13:30:23 | C | 8/15/2008 | 13:30:23 | e7ucbg | Constance Groom |
| 4006016268 | 3330004513 | M | 8/15/2008 | 13:30:24 | C | 8/15/2008 | 13:30:24 | e7udag | Dontae Hinton |
| 4006016276 | 3330004529 | M | 8/15/2008 | 13:29:09 | C | 8/15/2008 | 13:29:09 | e7udag | Constance Groom |
| 4006016269 | 3330004602 | M | 8/15/2008 | 13:30:25 | C | 8/15/2008 | 13:30:25 | e7ucbg | Constance Groom |
| 4006016270 | 3330004650 | M | 8/15/2008 | 13:30:26 | C | 8/15/2008 | 13:30:26 | e7ucbg | Constance Groom |
| 4006016271 | 3330004771 | M | 8/15/2008 | 13:30:27 | C | 8/15/2008 | 13:30:27 | e7ucbg | Constance Groom |
| 4006016273 | 3330004895 | M | 8/15/2008 | 16:30:39 | C | 8/15/2008 | 16:30:39 | e7ucbg | Constance Groom |
| 4006016277 | 3330004959 | M | 8/18/2008 | 13:30:41 | C | 8/18/2008 | 13:30:41 | e7ucbg | Lana Sambol, Shanicka Singleton, Constance Groom |
| 4006016272 | 3330004845 | C | 10/7/2008 | 14:45:21 | C | 10/7/2008 | 14:45:21 | e3usbs, e3ucbg | Constance Groom |
| 4006113174 | 3330005103 | M | 10/7/2008 | 13:24:24 | C | 10/7/2008 | 13:24:24 | e7udag | Barbara Cushman |
| 4006152757 | 3330005104 | E | 11/12/2008 | 11:56:15 | F | 11/12/2008 | 11:56:15 | e3ubac | Barbara Cushman |
| 4006152759 | 3330005439 | M | 11/12/2008 | 13:54:54 | C | 11/12/2008 | 13:54:54 | e3ubac | Constance Groom |
| 4006153690 | 3330005254 | M | 11/13/2008 | 11:32:56 | C | 11/13/2008 | 11:32:56 | e7u-bg | Dontae Hinton |
| 4006188123 | 3330005273 | M | 12/17/2008 | 13:53:33 | C | 12/17/2008 | 13:53:33 | e7udah | Dontae Hinton |
| 4006188124 | 3330005369 | M | 12/17/2008 | 13:53:54 | C | 12/17/2008 | 13:53:54 | e7udah | Dontae Hinton |

Page 3 of 12

CONFIDENTIAL
CONFIDENTIAL
FNMA-USM000017058

DDF ... jSheet

| FNMA_ID | LENDER_ID | LnCertn StatCd | LnCertnStat CdDt | LnCertnStat CdTime | DataCertn StatCd | DataCertn StatCdDt | CertStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4006188125 | 3330005457 | M | 12/17/2008 | 13:53:58 | C | 12/17/2008 | 13:53:58 | e7udah | Dontae Hinton |
| 4006197950 | 3330005226 | E | 12/24/2008 | 13:51:23 | F | 12/24/2008 | 13:51:23 | e3uld | Li Feng |
| 4005537433 | 3330003576 | M | 10/31/2007 | 13:36:16 | C | 10/31/2007 | 13:36:16 | | |
| 4005674070 | 3330003725 | C | 12/19/2007 | 14:01:44 | C | 12/19/2007 | 14:01:44 | | |
| 4005674068 | 3330003709 | C | 12/19/2007 | 14:01:32 | C | 12/19/2007 | 14:01:32 | | |
| 4005761219 | 3330003825 | M | 13/14/2008 | 13:14:21 | C | 1/7/2008 | 13:14:21 | e3ulus | Lana Stambol |
| 4005779665 | 3330003851 | M | 1/30/2008 | 9:54:29 | C | 1/30/2008 | 9:54:29 | e3uld | Su Feng |
| 4005801081 | 3330003775 | M | 2/20/2008 | 12:04:20 | C | 2/20/2008 | 12:04:20 | e7ukbd | Kenji Dandy |
| 4005801083 | 3330004031 | M | 2/20/2008 | 12:04:21 | C | 2/20/2008 | 12:04:21 | e7ukbd | Kenji Dandy |
| 4005825038 | 3330004085 | M | 3/5/2008 | 10:40:49 | C | 3/5/2008 | 10:40:49 | e3uld | Li Feng |
| 4005831938 | 3330004150 | M | 3/11/2008 | 10:07:15 | C | 3/11/2008 | 10:07:15 | e7udah | Dontae Hinton |
| 4005876257 | 3330004281 | M | 4/15/2008 | 9:29:44 | C | 4/15/2008 | 9:29:44 | e3uld | Li Feng |
| 4005908841 | 3330004261 | M | 5/16/2008 | 10:01:57 | C | 5/16/2008 | 10:01:57 | e3uld | Li Feng |
| 4005950166 | 3330004456 | M | 6/16/2008 | 10:49:22 | C | 6/16/2008 | 10:49:22 | e5usbs | Shanicka Singleton |
| 4005950165 | 3330004603 | M | 6/16/2008 | 10:49:22 | C | 6/16/2008 | 10:49:22 | e5usbs | Shanicka Singleton |
| 4005969072 | 3330004693 | M | 6/16/2008 | 10:49:20 | C | 6/16/2008 | 10:49:20 | e5usbs | Shanicka Singleton |
| 4005990135 | 3330094764 | M | 7/17/2008 | 11:45:31 | C | 7/17/2008 | 11:45:31 | h7uanc | Anne-Sophie Casey |
| 4005990134 | 3330005008 | M | 7/17/2008 | 11:45:30 | C | 7/17/2008 | 11:45:30 | e7uanc | Anne-Sophie Casey |
| 4006004929 | 3330005147 | M | 7/31/2008 | 10:18:19 | C | 7/31/2008 | 10:18:19 | e7uktd | Kenji Dandy |
| 4006152748 | 3330005483 | M | 11/12/2008 | 13:54:59 | C | 11/12/2008 | 13:54:59 | e3ubac | Barbara Cushman |
| 4005757004 | 3140000009 | M | 12/28/2007 | 11:55:32 | C | 12/28/2007 | 11:55:32 | | |
| 4005757005 | 3140000015 | M | 12/28/2007 | 11:55:33 | C | 12/28/2007 | 11:55:33 | | |
| 4005757006 | 3140090016 | M | 12/28/2007 | 11:55:31 | C | 12/28/2007 | 11:55:31 | | |
| 4005757007 | 3140000017 | M | 12/28/2007 | 11:55:32 | C | 12/28/2007 | 11:55:32 | | |
| 4005757010 | 3140000022 | M | 12/28/2007 | 11:55:34 | C | 12/28/2007 | 11:55:34 | | |
| 4005757008 | 3330001943 | M | 12/28/2007 | 11:55:33 | C | 12/28/2007 | 11:55:33 | | |
| 4005757009 | 3330002408 | M | 12/28/2007 | 11:55:30 | C | 12/28/2007 | 11:55:30 | | |
| 4005792452 | 3140000051 | M | 2/11/2008 | 14:23:17 | C | 2/11/2008 | 14:23:17 | e7udah | Dontae Hinton |
| 4005995168 | 3140000083 | M | 5/21/2008 | 14:26:52 | C | 5/21/2008 | 14:26:52 | e7uanc | Anne-Sophie Casey |
| 4005990136 | 3140090090 | M | 7/17/2008 | 11:45:32 | C | 7/17/2008 | 11:45:32 | e7uanc | Anne-Sophie Casey |
| 4006055264 | 3140000111 | M | 8/29/2008 | 12:21:56 | C | 8/29/2008 | 12:21:56 | e7udah | Constance Groom |
| 4006064737 | 3140000010 | M | 9/11/2008 | 11:12:22 | C | 9/11/2008 | 11:12:22 | e7udah | Dontae Hinton |
| 4006064733 | 3140000072 | M | 9/11/2008 | 11:12:15 | C | 9/11/2008 | 11:12:15 | e7udah | Dontae Hinton |
| 4006064734 | 3140000074 | M | 9/11/2008 | 11:12:17 | C | 9/11/2008 | 11:12:17 | e7udah | Dontae Hinton |
| 4006064738 | 3140000075 | E | 9/11/2008 | 11:13:41 | F | 9/11/2008 | 11:13:41 | e7udah | Dontae Hinton |
| 4006064740 | 3140000077 | M | 9/11/2008 | 11:12:26 | C | 9/11/2008 | 11:12:26 | e7udah | Dontae Hinton |
| 4006064735 | 3140000082 | M | 9/11/2008 | 11:12:19 | C | 9/11/2008 | 11:12:19 | e7udah | Dontae Hinton |
| 4006065347 | 3140000093 | M | 9/11/2008 | 11:12:27 | C | 9/11/2008 | 11:12:27 | e7udah | Dontae Hinton |
| 4006064739 | 3140000097 | M | 9/11/2008 | 11:12:24 | C | 9/11/2008 | 11:12:24 | e7udah | Dontae Hinton |
| 4006064736 | 3330002075 | M | 9/11/2008 | 11:12:21 | C | 9/11/2008 | 11:12:21 | e7udah | Dontae Hinton |
| 4006081831 | 3140000110 | M | 9/22/2008 | 8:56:50 | C | 9/22/2008 | 8:56:50 | e3ubac | Barbara Cushman |
| 4006081832 | 3140000109 | E | 9/24/2008 | 14:18:26 | F | 9/24/2008 | 14:18:26 | e3ubac | Barbara Cushman, Lana Stambol |
| 4006152752 | 3140000102 | M | 11/12/2008 | 13:54:43 | C | 11/12/2008 | 13:54:43 | e3ubac | Barbara Cushman |
| 4006615359 | 3140000115 | M | 11/13/2008 | 11:32:58 | C | 11/13/2008 | 11:32:58 | eerucbg | Constance Groom |
| 4006193593 | 3140000187 | M | 2/16/2007 | 13:20:03 | C | 2/16/2007 | 13:20:03 | | |
| 4006107885 | 3150000168 | M | 10/1/2008 | 11:57:22 | C | 10/1/2008 | 11:57:22 | e3ulus | Lana Stambol |

CONFIDENTIAL

FNMA-USM00017059

DDF spreadsheet

| FNMA ID | LENDER ID | LnCertnStatCd | LnCertnStatCdDt | LnCertnStatCdTime | DataCertnStatCd | DataCertnStatCdDt | CertStatCdDtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4006113173 | 3150000211 | M | 10/7/2008 | 13:24:22 | C | 10/7/2008 | 13:24:22 | e7ucbg | Constance Groom |
| 4006113170 | 3150000272 | M | 10/7/2008 | 13:24:17 | C | 10/7/2008 | 13:24:17 | e7ucbg | Constance Groom |
| 4006113171 | 3150000288 | M | 10/7/2008 | 13:24:19 | C | 10/7/2008 | 13:24:19 | e7ucbg | Constance Groom |
| 4006113176 | 3150000301 | M | 10/7/2008 | 13:25:23 | C | 10/7/2008 | 13:25:23 | e7ucbg | Constance Groom |
| 4006131374 | 3150000292 | M | 10/27/2008 | 12:24:10 | C | 10/27/2008 | 12:24:10 | e7ucbg | Constance Groom |
| 4006131379 | 3150000299 | M | 10/27/2008 | 12:23:48 | C | 10/27/2008 | 12:23:48 | e7ucbg | Constance Groom |
| 4006131376 | 3150000300 | M | 10/27/2008 | 12:23:47 | C | 10/27/2008 | 12:23:47 | e7ucbg | Constance Groom |
| 4006131377 | 3150000302 | M | 10/27/2008 | 12:24:11 | C | 10/27/2008 | 12:24:11 | e7ucbg | Constance Groom |
| 4006131378 | 3150000311 | M | 10/27/2008 | 12:24:12 | C | 10/27/2008 | 12:24:12 | e7ucbg | Constance Groom |
| 4006131381 | 3150000318 | M | 10/27/2008 | 12:23:50 | C | 10/27/2008 | 12:23:50 | e7ucbg | Constance Groom |
| 4006132193 | 3150000309 | M | 10/28/2008 | 10:45:10 | C | 10/28/2008 | 10:45:10 | e3ulch | Li Feng |
| 4006132359 | 3150000313 | T | 10/29/2008 | 13:36:27 | F | 10/29/2008 | 13:36:27 | e7uanc | Anne-Sophie Casey |
| 4006138582 | 3150000295 | M | 10/30/2008 | 16:24:56 | C | 10/30/2008 | 16:24:56 | e3ubac | Barbara Cushman |
| 4006164727 | 3150000114 | M | 11/24/2008 | 12:58:06 | C | 11/24/2008 | 12:58:06 | e7uanc | Anne-Sophie Casey |
| 4006164728 | 3150000128 | M | 11/24/2008 | 12:58:08 | C | 11/24/2008 | 12:58:08 | e7uanc | Anne-Sophie Casey |
| 4006164723 | 3150000181 | M | 11/24/2008 | 12:58:02 | C | 11/24/2008 | 12:58:02 | e7uanc | Anne-Sophie Casey |
| 4006164724 | 3150000216 | M | 11/24/2008 | 12:58:05 | C | 11/24/2008 | 12:58:05 | e7uanc | Anne-Sophie Casey |
| 4006164725 | 3150000225 | M | 11/24/2008 | 12:58:03 | C | 11/24/2008 | 12:58:03 | e7uanc | Anne-Sophie Casey |
| 4006164729 | 3150000234 | M | 11/24/2008 | 12:58:00 | C | 11/24/2008 | 12:58:00 | e7uanc | Anne-Sophie Casey |
| 4006164731 | 3150000251 | M | 11/24/2008 | 12:58:11 | C | 11/24/2008 | 12:58:11 | e7uanc | Anne-Sophie Casey |
| 4006164726 | 3150000259 | M | 11/24/2008 | 12:57:59 | C | 11/24/2008 | 12:57:59 | e7uanc | Anne-Sophie Casey |
| 4006164730 | 3150000263 | M | 11/24/2008 | 12:58:10 | C | 11/24/2008 | 12:58:10 | e7uanc | Anne-Sophie Casey |
| 4006164732 | 3150000273 | M | 11/24/2008 | 12:58:13 | C | 11/24/2008 | 12:58:13 | e7uanc | Anne-Sophie Casey |
| 4006164733 | 3150000281 | M | 11/24/2008 | 12:58:14 | C | 11/24/2008 | 12:58:14 | e7uanc | Anne-Sophie Casey |
| 4006165887 | 3150000095 | M | 11/25/2008 | 15:29:56 | C | 11/25/2008 | 15:29:56 | e7ucbg | Constance Groom |
| 4006165889 | 3150000129 | M | 11/25/2008 | 15:29:57 | C | 11/25/2008 | 15:29:57 | e7ucbg | Constance Groom |
| 4006165890 | 3150000161 | M | 11/25/2008 | 15:29:58 | C | 11/25/2008 | 15:29:58 | e7ucbg | Constance Groom |
| 4006165892 | 3150000215 | M | 11/25/2008 | 15:29:59 | C | 11/25/2008 | 15:29:59 | e7ucbg | Constance Groom |
| 4006165891 | 3150000217 | M | 11/25/2008 | 15:29:55 | C | 11/25/2008 | 15:29:55 | e7ucbg | Constance Groom |
| 4006165893 | 3150000247 | M | 11/25/2008 | 15:30:00 | C | 11/25/2008 | 15:30:00 | e7ucbg | Constance Groom |
| 4006165894 | 3150000270 | M | 11/25/2008 | 15:30:02 | C | 11/25/2008 | 15:30:02 | e7ucbg | Constance Groom |
| 4006173623 | 3150000077 | C | 12/4/2008 | 14:49:11 | C | 12/4/2008 | 14:49:11 | e3ubac | Barbara Cushman |
| 4006173613 | 3150000088 | C | 12/4/2008 | 14:49:23 | C | 12/4/2008 | 14:49:23 | e3ubac | Barbara Cushman |
| 4006173615 | 3150000116 | C | 12/4/2008 | 14:47:52 | C | 12/4/2008 | 14:47:52 | e3ubac | Barbara Cushman |
| 4006173616 | 3150000146 | C | 12/4/2008 | 14:48:01 | C | 12/4/2008 | 14:48:01 | e3ubac | Barbara Cushman |
| 4006173620 | 3150000151 | C | 12/4/2008 | 14:48:39 | C | 12/4/2008 | 14:48:39 | e3ubac | Barbara Cushman |
| 4006173617 | 3150000176 | C | 12/4/2008 | 14:48:10 | C | 12/4/2008 | 14:48:10 | e3ubac | Barbara Cushman |
| 4006171170 | 3150000203 | C | 12/4/2008 | 14:47:28 | C | 12/4/2008 | 14:47:28 | e3ubac | Barbara Cushman |
| 4006173618 | 3150000210 | C | 12/4/2008 | 14:48:19 | C | 12/4/2008 | 14:48:19 | e3ubac | Barbara Cushman |
| 4006173621 | 3150000214 | E | 12/4/2008 | 14:48:51 | F | 12/4/2008 | 14:48:51 | e3ubac | Barbara Cushman |
| 4006173622 | 3150000229 | C | 12/4/2008 | 14:49:03 | C | 12/4/2008 | 14:49:03 | e3ubac | Barbara Cushman |
| 4006173614 | 3150000267 | C | 12/4/2008 | 14:47:40 | C | 12/4/2008 | 14:47:40 | e3ubac | Barbara Cushman |
| 4006173619 | 3150000278 | C | 12/4/2008 | 14:48:30 | C | 12/4/2008 | 14:48:30 | e3ubac | Barbara Cushman |
| 4006184200 | 3150000277 | C | 12/12/2008 | 13:21:09 | C | 12/12/2008 | 13:21:09 | e7udah | Dontae Hinton |
| 4006190408 | 3150000110 | M | 12/18/2008 | 11:50:32 | C | 12/18/2008 | 11:50:32 | e7uanc | Anne-Sophie Casey |
| 4006190410 | 3150000164 | M | 12/18/2008 | 11:50:38 | C | 12/18/2008 | 11:50:38 | e7uanc | Anne-Sophie Casey |

Page 5 of 12

CONFIDENTIAL
CONFIDENTIAL
FNMA-USM000017060

DDF ...sheet

| FNMA ID | LENDER ID | LnCertn StatCd | LnCertnStat CdDt | LnCertnStat CdTime | DataCertn StatCd | DataCertn StatCdDt | CertStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4006190409 | 3150000174 | M | 12/18/2008 | 11:50:36 | C | 12/18/2008 | 11:50:35 | e7uanc | Anne-Sophie Casey |
| 4006190403 | 3150000185 | M | 12/18/2008 | 11:50:19 | C | 12/18/2008 | 11:50:19 | e7uanc | Anne-Sophie Casey |
| 4006190411 | 3150000207 | M | 12/18/2008 | 11:50:41 | C | 12/18/2008 | 11:50:41 | e7uanc | Anne-Sophie Casey |
| 4006190412 | 3150000222 | M | 12/18/2008 | 11:50:43 | C | 12/18/2008 | 11:50:43 | e7uanc | Anne-Sophie Casey |
| 4006190404 | 3150000224 | M | 12/18/2008 | 11:50:22 | C | 12/18/2008 | 11:50:22 | e7uanc | Anne-Sophie Casey |
| 4006192028 | 3150000294 | M | 12/19/2008 | 14:04:09 | C | 12/19/2008 | 14:04:08 | e3uchd | Carol H Duda |
| 4006192027 | 3150000323 | M | 12/19/2008 | 14:04:08 | C | 12/19/2008 | 14:04:08 | e3uchd | Carol H Duda |
| 4006192025 | 3150000326 | M | 12/19/2008 | 14:04:05 | C | 12/19/2008 | 14:04:05 | e3uchd | Carol H Duda |
| 4006192026 | 3150000329 | M | 12/19/2008 | 14:04:06 | C | 12/19/2008 | 14:04:06 | e3uchd | Carol H Duda |
| 4006193532 | 3150000068 | M | 12/22/2008 | 15:37:30 | C | 12/22/2008 | 15:37:30 | e7udah | Dontae Hinton |
| 4006193529 | 3150000109 | M | 12/22/2008 | 15:37:25 | C | 12/22/2008 | 15:37:25 | e7udah | Dontae Hinton |
| 4006193522 | 3150000112 | M | 12/22/2008 | 15:37:16 | C | 12/22/2008 | 15:37:16 | e7udah | Dontae Hinton |
| 4006193525 | 3150000120 | M | 12/22/2008 | 15:37:20 | C | 12/22/2008 | 15:37:20 | e7udah | Dontae Hinton |
| 4006193526 | 3150000127 | M | 12/22/2008 | 15:37:21 | C | 12/22/2008 | 15:37:21 | e7udah | Dontae Hinton |
| 4006193530 | 3150000134 | M | 12/22/2008 | 15:37:28 | C | 12/22/2008 | 15:37:28 | e7udah | Dontae Hinton |
| 4006193523 | 3150000140 | M | 12/22/2008 | 15:37:18 | C | 12/22/2008 | 15:37:18 | e7udah | Dontae Hinton |
| 4006193527 | 3150000144 | M | 12/22/2008 | 15:37:23 | C | 12/22/2008 | 15:37:23 | e7udah | Dontae Hinton |
| 4006193524 | 3150000152 | M | 12/22/2008 | 15:37:19 | C | 12/22/2008 | 15:37:19 | e7udah | Dontae Hinton |
| 4006193531 | 3150000171 | M | 12/22/2008 | 15:37:29 | C | 12/22/2008 | 15:37:29 | e7udah | Dontae Hinton |
| 4006193528 | 3150000197 | M | 12/22/2008 | 15:37:24 | C | 12/22/2008 | 15:37:24 | e7udah | Dontae Hinton |
| 4006193534 | 3150000236 | M | 12/22/2008 | 15:37:26 | C | 12/22/2008 | 15:37:26 | e7udah | Dontae Hinton |
| 4006193347 | 3150000201 | M | 12/24/2008 | 9:20:27 | C | 12/24/2008 | 9:20:27 | e7ucbg | Constance Groom |
| 4006193348 | 3150000218 | M | 12/24/2008 | 9:20:30 | C | 12/24/2008 | 9:20:30 | e7ucbg | Constance Groom |
| 4006193352 | 3150000235 | M | 12/24/2008 | 9:20:52 | C | 12/24/2008 | 9:20:52 | e7ucbg | Constance Groom |
| 4006193353 | 3150000233 | M | 12/24/2008 | 9:20:36 | C | 12/24/2008 | 9:20:36 | e7ucbg | Constance Groom |
| 4006193351 | 3150000252 | M | 12/24/2008 | 9:26:54 | C | 12/24/2008 | 9:26:54 | e7ucbg | Anne-Sophie Casey |
| 4006193349 | 3150000264 | M | 12/24/2008 | 9:20:33 | C | 12/24/2008 | 9:20:33 | e7ucbg | Constance Groom |
| 4006193350 | 3150000276 | M | 12/24/2008 | 9:26:53 | C | 12/24/2008 | 9:26:53 | e7uanc | Anne-Sophie Casey |
| 4006193354 | 3150000285 | M | 12/24/2008 | 9:20:38 | C | 12/24/2008 | 9:20:38 | e7ucbg | Constance Groom |
| 4006901555 | 3330004251 | M | 5/8/2008 | 9:31:10 | C | 5/8/2008 | 9:31:10 | e7uanc | Li Feng |
| 4006908838 | 6263330004443 | M | 5/16/2008 | 10:01:58 | C | 5/16/2008 | 10:01:58 | e3utd | Anne-Sophie Casey |
| 4005982706 | 3330004813 | M | 7/9/2008 | 12:25:43 | C | 7/9/2008 | 12:25:43 | e7uanc | Anne-Sophie Casey |
| 4005990137 | 3330004892 | M | 7/17/2008 | 11:45:33 | C | 7/17/2008 | 11:45:33 | e7uanc | Anne-Sophie Casey |
| 4006010757 | 3330004847 | M | 8/7/2008 | 10:13:55 | C | 8/7/2008 | 10:13:55 | e7ukbd | Kenji Darey |
| 4006190405 | 3330005496 | M | 12/18/2008 | 11:50:24 | C | 12/18/2008 | 11:50:24 | e7uanc | Anne-Sophie Casey |
| 4006190406 | 3330005576 | M | 12/18/2008 | 11:50:27 | C | 12/18/2008 | 11:50:27 | e7uanc | Anne-Sophie Casey |
| 4006197949 | 3330003550 | M | 12/24/2008 | 13:42:36 | C | 12/24/2008 | 13:42:36 | e3utd | Li Feng |
| 4006198442 | 3330004130 | M | 12/24/2008 | 13:42:41 | C | 12/24/2008 | 13:42:41 | e3utd | Li Feng |
| 4006197948 | 3330005400 | M | 12/24/2008 | 13:42:35 | C | 12/24/2008 | 13:42:35 | e3utd | Li Feng |
| 4006045240 | 3330003991 | M | 8/22/2008 | 15:02:53 | C | 8/22/2008 | 15:02:53 | e3ulus | Lara Stambol |
| 4006045241 | 3330004012 | M | 8/22/2008 | 15:02:54 | C | 8/22/2008 | 15:02:54 | e3ulus | Lara Stambol |
| 4006045231 | 3330004560 | M | 8/22/2008 | 15:02:52 | C | 8/22/2008 | 15:02:52 | e3ulus | Lara Stambol |
| 4006045242 | 3330004928 | M | 8/22/2008 | 15:02:55 | C | 8/22/2008 | 15:02:55 | e3ulus | Lara Stambol |
| 4006045243 | 3330004818 | M | 8/22/2008 | 15:02:56 | C | 8/22/2008 | 15:02:56 | e3ulus | Lara Stambol |
| 4006059959 | 3330004818 | M | 9/4/2008 | 13:59:46 | C | 9/4/2008 | 13:59:46 | e7uanc | Anne-Sophie Casey |
| 4006064367 | 3330004015 | M | 9/10/2008 | 13:17:40 | C | 9/10/2008 | 13:17:40 | e7udah | Dontae Hinton |

CONFIDENTIAL

CONFIDENTIAL

FNMA-USM000017061

DDF ...dsheet

| FNMA ID | LENDER ID | LnCertn StatCd | LnCertnStat CdDt | LnCertnStat CdTime | DataCertn StatCd | DataCertn StatCdDt | CertStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4006064388 | 3330004016 | M | 9/10/2008 | 13:17:37 | C | 9/10/2008 | 13:17:37 | e7udah | Dontae Hinton |
| 4006064389 | 3330004242 | M | 9/10/2008 | 13:17:37 | C | 9/10/2008 | 13:17:37 | e7udah | Dontae Hinton |
| 4006064390 | 3330004279 | M | 9/10/2008 | 13:17:38 | C | 9/10/2008 | 13:17:38 | e7udah | Dontae Hinton |
| 4006064393 | 3330004305 | M | 9/10/2008 | 13:17:40 | C | 9/10/2008 | 13:17:40 | e7udah | Dontae Hinton |
| 4006064391 | 3330004507 | M | 9/10/2008 | 13:17:38 | C | 9/10/2008 | 13:17:38 | e7udah | Dontae Hinton |
| 4006064392 | 3330004897 | M | 9/10/2008 | 13:17:39 | C | 9/10/2008 | 13:17:39 | e7udah | Dontae Hinton |
| 4006064395 | 3330005016 | M | 9/10/2008 | 13:17:41 | C | 9/10/2008 | 13:17:41 | e7udah | Dontae Hinton |
| 4006064397 | 3330005162 | M | 9/10/2008 | 13:17:39 | C | 9/10/2008 | 13:17:39 | e7udah | Dontae Hinton |
| 4006064394 | 3330003536 | M | 9/11/2008 | 11:12:13 | C | 9/11/2008 | 11:12:13 | e7udah | Dontae Hinton |
| 4006064385 | 3330003707 | M | 9/11/2008 | 11:12:10 | C | 9/11/2008 | 11:12:10 | e7udah | Dontae Hinton |
| 4006064386 | 3330003854 | M | 9/11/2008 | 11:12:12 | C | 9/11/2008 | 11:12:12 | e7udah | Dontae Hinton |
| 4006064396 | 3330005000 | E | 9/11/2008 | 11:13:14 | F | 9/11/2008 | 11:13:14 | e7udah | Dontae Hinton |
| 4006070323 | 3330005237 | M | 9/17/2008 | 14:34:12 | C | 9/17/2008 | 14:34:12 | e7uanc | Anne-Sophie Casey |
| 4006113169 | 3330005202 | M | 10/7/2008 | 13:24:16 | C | 10/7/2008 | 13:24:16 | 7ucbg | Constance Groom |
| 4006152754 | 3390004865 | M | 11/12/2008 | 13:54:45 | C | 11/12/2008 | 13:54:45 | e3ubac | Barbara Cushman |
| 4006152750 | 3330005492 | E | 11/12/2008 | 13:55:52 | F | 11/12/2008 | 13:55:52 | e3ubac | Barbara Cushman |
| 4006190402 | 3330005410 | M | 12/19/2008 | 11:50:17 | C | 12/18/2008 | 11:50:17 | e7uanc | Anne-Sophie Casey |
| 4006190401 | 3330005584 | C | 12/19/2008 | 16:03:16 | C | 12/19/2008 | 16:03:16 | e6useah, e3usbs, e3uanc | Sharon H Huynh, Shanicka Singleton, Anne-Sophie Casey |
| 4006198439 | 3330013768 | M | 12/24/2008 | 13:42:39 | C | 12/24/2008 | 13:42:39 | e3utd | Li Feng |
| 4006197951 | 3330002667 | C | 12/29/2008 | 16:33:20 | C | 12/29/2008 | 16:33:20 | e3ubac, e3uchd, e3utd | Barbara Cushman, Carol H Duda, Li Feng |
| 4003162257 | 3330004703 | M | 5/28/2003 | 11:19:25 | C | 5/28/2003 | 11:19:25 | | |
| 4003844653 | PR100230 | M | 2/3/2004 | 10:28:25 | C | 2/3/2004 | 10:28:25 | | |
| 4003844654 | PR100240 | M | 2/3/2004 | 10:28:26 | C | 2/3/2004 | 10:28:26 | | |
| 4003844655 | PR100253 | M | 2/3/2004 | 10:28:27 | C | 2/3/2004 | 10:28:27 | | |
| 4003844656 | PR100269 | M | 2/3/2004 | 10:28:27 | C | 2/3/2004 | 10:28:27 | | |
| 4003844657 | PR100279 | C | 2/3/2004 | 11:42:14 | C | 2/3/2004 | 11:42:14 | | |
| 4003844661 | PR100384 | M | 2/3/2004 | 10:28:30 | C | 2/3/2004 | 10:28:30 | | |
| 4003844662 | PR100428 | M | 2/3/2004 | 10:28:31 | C | 2/3/2004 | 10:28:31 | | |
| 4003844663 | PR100436 | M | 2/3/2004 | 10:28:32 | C | 2/3/2004 | 10:28:32 | | |
| 4003844664 | PR100445 | M | 2/3/2004 | 10:28:33 | C | 2/3/2004 | 10:28:33 | | |
| 4003844690 | PR100483 | M | 2/3/2004 | 10:30:13 | C | 2/3/2004 | 10:30:13 | | |
| 4003844665 | PR100509 | M | 2/3/2004 | 10:28:33 | C | 2/3/2004 | 10:28:33 | | |
| 4003844666 | PR100565 | M | 2/3/2004 | 10:28:34 | C | 2/3/2004 | 10:28:34 | | |
| 4003844667 | PR100570 | M | 2/3/2004 | 10:28:35 | C | 2/3/2004 | 10:28:35 | | |
| 4003844659 | PR100639 | M | 2/3/2004 | 10:28:36 | C | 2/3/2004 | 10:28:36 | | |
| 4003844670 | PR100644 | M | 2/3/2004 | 10:30:01 | C | 2/3/2004 | 10:30:01 | | |
| 4003844671 | PR100647 | M | 2/3/2004 | 10:30:01 | C | 2/3/2004 | 10:30:01 | | |
| 4003844692 | PR100664 | M | 2/3/2004 | 10:30:14 | C | 2/3/2004 | 10:30:14 | | |
| 4003844693 | PR100667 | M | 2/3/2004 | 10:30:15 | C | 2/3/2004 | 10:30:15 | | |
| 4003844694 | PR100670 | M | 2/3/2004 | 10:30:15 | C | 2/3/2004 | 10:30:15 | | |
| 4003844673 | PR100675 | M | 2/3/2004 | 10:30:02 | C | 2/3/2004 | 10:30:02 | | |
| 4003844675 | PR100700 | M | 2/3/2004 | 10:30:03 | C | 2/3/2004 | 10:30:03 | | |
| 4003844676 | PR100705 | M | 2/3/2004 | 10:30:04 | C | 2/3/2004 | 10:30:04 | | |
| 4003844677 | PR100711 | M | 2/3/2004 | 10:30:05 | C | 2/3/2004 | 10:30:05 | | |
| 4003844678 | PR100719 | M | 2/3/2004 | 10:30:05 | C | 2/3/2004 | 10:30:05 | | |
| 4003844679 | PR100754 | M | 2/3/2004 | 10:30:06 | C | 2/3/2004 | 10:30:06 | | |

CONFIDENTIAL    CONFIDENTIAL    FNMA-USM000017062

DDF ___dsheet

| FNMA ID | LENDER ID | LnCertn StatCd | LnCertnStat CrtDt | LnCertnStat CrtTime | DataCertn StatCd | DataCertn StatCdDt | CertnStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4003844680 | PR00764 | M | 2/3/2004 | 10:30:06 | C | 2/3/2004 | 10:30:06 | | |
| 4003844681 | PR00767 | M | 2/3/2004 | 10:30:07 | C | 2/3/2004 | 10:30:07 | | |
| 4003844683 | PR00782 | M | 2/3/2004 | 10:30:09 | C | 2/3/2004 | 10:30:09 | | |
| 4003844684 | PR00817 | M | 2/3/2004 | 10:30:09 | C | 2/3/2004 | 10:30:09 | | |
| 4003844685 | PR00842 | M | 2/3/2004 | 10:30:10 | C | 2/3/2004 | 10:30:10 | | |
| 4003844687 | PR00876 | M | 2/3/2004 | 10:30:10 | C | 2/3/2004 | 10:30:10 | | |
| 4003844688 | PR00888 | M | 2/3/2004 | 10:30:11 | C | 2/3/2004 | 10:30:11 | | |
| 4003844689 | PR01647 | M | 2/3/2004 | 10:30:12 | C | 2/3/2004 | 10:30:12 | | |
| 4003846733 | PR02860 | M | 2/5/2004 | 9:03:24 | C | 2/5/2004 | 9:03:24 | | |
| 4003879183 | PR00902 | M | 3/3/2004 | 10:32:37 | C | 3/3/2004 | 10:32:37 | | |
| 4003879185 | PR00330 | M | 3/3/2004 | 11:30:25 | C | 3/3/2004 | 11:30:25 | | |
| 4003879175 | PR00388 | M | 3/3/2004 | 10:32:37 | C | 3/3/2004 | 10:32:37 | | |
| 4003879186 | PR00391 | M | 3/3/2004 | 11:30:26 | C | 3/3/2004 | 11:30:26 | | |
| 4003879187 | PR00454 | M | 3/3/2004 | 11:30:28 | C | 3/3/2004 | 11:30:28 | | |
| 4003879177 | PR00536 | M | 3/3/2004 | 11:30:18 | C | 3/3/2004 | 11:30:18 | | |
| 4003879179 | PR00808 | M | 3/3/2004 | 11:30:20 | C | 3/3/2004 | 11:30:20 | | |
| 4003879180 | PR00813 | M | 3/3/2004 | 11:30:21 | C | 3/3/2004 | 11:30:21 | | |
| 4003879181 | PR00859 | M | 3/3/2004 | 11:30:22 | C | 3/3/2004 | 11:30:22 | | |
| 4003879182 | PR00944 | M | 3/3/2004 | 11:30:22 | C | 3/3/2004 | 11:30:22 | | |
| 4004788088 | 301308159 | T | 3/11/2006 | 12:12:36 | C | 12/30/2005 | 10:49:49 | | |
| 4004790090 | 301307893 | T | 3/3/2006 | 18:12:18 | C | 12/30/2005 | 10:49:21 | | |
| 4004789943 | 301308044 | T | 3/3/2006 | 16:46:14 | C | 12/30/2005 | 10:49:33 | | |
| 4004789939 | 301308178 | T | 3/3/2006 | 16:14:01 | C | 12/30/2005 | 10:49:28 | | |
| 4004789942 | 301309070 | T | 3/3/2006 | 16:14:01 | C | 12/30/2005 | 10:48:58 | | |
| 4004789945 | 301309504 | T | 3/3/2006 | 16:14:01 | C | 12/30/2005 | 10:49:54 | | |
| 4005061042 | 3330000568 | M | 10/11/2006 | 12:26:18 | C | 10/11/2006 | 12:26:18 | | |
| 4005061044 | 3330000910 | C | 10/11/2006 | 13:30:40 | C | 10/11/2006 | 13:30:40 | | |
| 4005061045 | 3330000980 | M | 10/11/2006 | 12:26:18 | C | 10/11/2006 | 12:26:18 | | |
| 4005061046 | 3338001078 | M | 10/11/2006 | 12:26:18 | C | 10/11/2006 | 12:26:18 | | |
| 4005198872 | 3330000491 | M | 12/22/2006 | 14:29:57 | C | 12/22/2006 | 14:29:57 | e3umdk | Mary Kossler |
| 4005198873 | 3330000494 | M | 12/22/2006 | 14:29:58 | C | 12/22/2006 | 14:29:58 | e3umdk | Mary Kossler |
| 4005198874 | 3330000609 | M | 12/22/2006 | 14:29:58 | C | 12/22/2006 | 14:29:58 | e3umdk | Mary Kossler |
| 4005198876 | 3330001707 | M | 12/22/2006 | 14:29:58 | C | 12/22/2006 | 14:29:58 | e3umdk | Pushpa Malla |
| 4005199816 | 301308479 | E | 12/27/2006 | 13:30:19 | F | 12/27/2006 | 13:30:19 | e3upym | Susan Lambert |
| 4005199817 | 301308602 | C | 12/28/2006 | 15:05:57 | C | 12/28/2006 | 15:05:57 | e3usnl | Susan Lambert |
| 4005199818 | 301308610 | C | 12/28/2006 | 15:05:37 | C | 12/28/2006 | 15:05:37 | e3usnl | Susan Lambert |
| 4005199815 | 301308749 | C | 12/28/2006 | 15:05:48 | C | 12/28/2006 | 15:05:48 | e3usnl | Susan Lambert |
| 4005199875 | 3330000627 | C | 12/28/2006 | 13:09:26 | C | 12/28/2006 | 13:09:26 | e3ugab, e3ulius, e3usek, e3usnl | Gwendolyn Brooks, Lana Stambol, Seema Khatak, Suzan Lambert |
| 4005199819 | 3330000806 | C | 12/28/2006 | 13:00:48 | C | 12/28/2006 | 13:00:48 | e3udzt, e3usnl | Deborah Kagan, Susan Lambert |
| 4005536601 | 3330001893 | M | 8/24/2007 | 15:15:59 | C | 8/24/2007 | 15:15:59 | | |
| 4005536602 | 3330002272 | M | 8/24/2007 | 15:15:59 | C | 8/24/2007 | 15:15:59 | | |
| 4005536603 | 3330002703 | M | 8/24/2007 | 15:15:59 | C | 8/24/2007 | 15:15:59 | | |
| 4005536604 | 3330002991 | C | 8/28/2007 | 13:26:33 | C | 8/28/2007 | 13:26:33 | | |
| 4005551616 | 3330002118 | M | 9/6/2007 | 14:12:42 | C | 9/6/2007 | 14:12:42 | | |
| 4005551618 | 3330002556 | M | 9/6/2007 | 14:12:42 | C | 9/6/2007 | 14:12:42 | | |
| 4005551615 | 3330002103 | C | 9/7/2007 | 12:14:52 | C | 9/7/2007 | 12:14:52 | | |

CONFIDENTIAL    CONFIDENTIAL    FNMA-USM000017063

DDF Spreadsheet

| FNMA ID | LENDER ID | LnCertn StatCd | LnCertnStat CdDt | LnCertnStat CdTime | DataCertn StatCd | DataCertn StatCdDt | CertStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4005551617 | 3330092234 | C | 9/7/2007 | 12:14:27 | C | 9/7/2007 | 12:14:27 | | |
| 4005560189 | 3330001898 | M | 9/13/2007 | 13:36:09 | C | 9/13/2007 | 13:36:09 | | |
| 4005560190 | 3330002271 | M | 9/13/2007 | 13:36:09 | C | 9/13/2007 | 13:36:09 | | |
| 4005562982 | 3330003092 | M | 9/14/2007 | 13:24:37 | C | 9/14/2007 | 13:24:37 | | |
| 4005562983 | 3330003094 | M | 9/14/2007 | 13:24:38 | C | 9/14/2007 | 13:24:38 | | |
| 4005562986 | 3330003163 | M | 9/14/2007 | 13:24:38 | C | 9/14/2007 | 13:24:38 | | |
| 4005652110 | 3330003646 | M | 11/19/2007 | 11:48:40 | C | 11/19/2007 | 11:48:40 | | |
| 4005656044 | 3330002033 | E | 11/20/2007 | 13:27:26 | F | 11/20/2007 | 13:27:26 | | |
| 4005656040 | 3330002702 | M | 11/20/2007 | 13:26:29 | C | 11/20/2007 | 13:26:29 | | |
| 4005656042 | 3330002916 | E | 11/20/2007 | 13:26:58 | F | 11/20/2007 | 13:26:58 | | |
| 4005656043 | 3330003421 | E | 11/20/2007 | 13:27:12 | F | 11/20/2007 | 13:27:12 | | |
| 4005655454 | 3330003479 | M | 11/20/2007 | 12:46:42 | C | 11/20/2007 | 12:46:42 | | |
| 4005656041 | 3330002896 | C | 11/21/2007 | 14:06:33 | C | 11/21/2007 | 14:06:33 | | |
| 4005666589 | 3330003256 | M | 12/4/2007 | 15:07:19 | C | 12/4/2007 | 15:07:19 | | |
| 4005666588 | 3330003320 | M | 12/4/2007 | 15:07:19 | C | 12/4/2007 | 15:07:19 | | |
| 4005672167 | 3330002923 | M | 12/12/2007 | 14:18:54 | C | 12/12/2007 | 14:18:54 | | |
| 4005691290 | 3330003737 | M | 12/19/2007 | 13:25:25 | C | 12/19/2007 | 13:25:25 | | |
| 4005754271 | 3330000133 | M | 12/27/2007 | 13:32:20 | C | 12/27/2007 | 13:32:20 | | |
| 4005754272 | 3330000490 | M | 12/27/2007 | 13:32:20 | C | 12/27/2007 | 13:32:20 | | |
| 4005754273 | 3330002147 | M | 12/27/2007 | 13:31:11 | C | 12/27/2007 | 13:31:11 | | |
| 4005754274 | 3330003663 | M | 12/27/2007 | 13:32:20 | C | 12/27/2007 | 13:32:20 | | |
| 4005760616 | 3330003641 | M | 1/7/2008 | 13:14:15 | C | 1/7/2008 | 13:14:15 | e3ulus | Lana Stambol |
| 4005760617 | 3330003755 | M | 1/7/2008 | 13:14:16 | C | 1/7/2008 | 13:14:16 | e3ulus | Lana Stambol |
| 4005767214 | 3330003664 | M | 1/11/2008 | 15:40:44 | C | 1/11/2008 | 15:40:44 | e3ulus | Lana Stambol |
| 4005767392 | 3330003728 | M | 1/11/2008 | 15:40:45 | C | 1/11/2008 | 15:40:45 | e3ulus | Lana Stambol |
| 4005767303 | 3330003910 | M | 1/11/2008 | 15:40:45 | C | 1/11/2008 | 15:40:45 | e3ulus | Lana Stambol |
| 4005768472 | 3330003252 | M | 1/14/2008 | 14:23:50 | C | 1/14/2008 | 14:23:50 | e5ushs | Shanicka Singleton |
| 4005768470 | 3330003675 | M | 1/14/2008 | 14:23:50 | C | 1/14/2008 | 14:23:50 | e5ushs | Shanicka Singleton |
| 4005778954 | 3330003703 | M | 1/29/2008 | 12:46:30 | C | 1/29/2008 | 12:46:30 | e3ulus | Lana Stambol |
| 4005790122 | 3330002392 | M | 2/8/2008 | 13:59:36 | C | 2/8/2008 | 13:59:36 | e7ukbd | Kenji Dandy |
| 4005790126 | 3330002570 | M | 2/8/2008 | 13:59:37 | C | 2/8/2008 | 13:59:37 | e7ukbd | Kenji Dandy |
| 4005790127 | 3330002661 | M | 2/8/2008 | 13:59:37 | C | 2/8/2008 | 13:59:37 | e7ukbd | Kenji Dandy |
| 4005790123 | 3330002739 | M | 2/8/2008 | 13:59:36 | C | 2/8/2008 | 13:59:36 | e7ukbd | Kenji Dandy |
| 4005790128 | 3330003423 | M | 2/8/2008 | 13:59:37 | C | 2/8/2008 | 13:59:37 | e7ukbd | Kenji Dandy |
| 4005790124 | 3330003716 | M | 2/8/2008 | 13:59:36 | C | 2/8/2008 | 13:59:36 | e7ukbd | Kenji Dandy |
| 4005790129 | 3330003848 | M | 2/8/2008 | 13:59:38 | C | 2/8/2008 | 13:59:38 | e7ukbd | Kenji Dandy |
| 4005790125 | 3330003907 | M | 2/8/2008 | 13:59:36 | C | 2/8/2008 | 13:59:36 | e7ukbd | Kenji Dandy |
| 4005793490 | 3330003822 | M | 2/13/2008 | 12:29:56 | C | 2/14/2008 | 17:24:45 | e3uchd | Carol H Duda |
| 4005973232 | 3330004042 | M | 7/1/2008 | 12:37:02 | C | 7/1/2008 | 12:37:02 | e7ukbd | Kenji Dandy |
| 4005973233 | 3330004119 | M | 7/1/2008 | 12:37:03 | C | 7/1/2008 | 12:37:03 | e7ukbd | Kenji Dandy |
| 4005973234 | 3330004171 | M | 7/1/2008 | 12:37:04 | C | 7/1/2008 | 12:37:04 | e7ukbd | Kenji Dandy |
| 4005973235 | 3330004351 | M | 7/1/2008 | 12:37:04 | C | 7/1/2008 | 12:37:04 | e7ukbd | Kenji Dandy |
| 4005973236 | 3330004390 | M | 7/1/2008 | 12:37:05 | C | 7/1/2008 | 12:37:05 | e7ukbd | Kenji Dandy |
| 4005973237 | 3330004423 | M | 7/1/2008 | 12:37:06 | C | 7/1/2008 | 12:37:06 | e7ukbd | Kenji Dandy |
| 4005973238 | 3330004551 | M | 7/1/2008 | 12:37:06 | C | 7/1/2008 | 12:37:06 | e7ukbd | Kenji Dandy |
| 4005973239 | 3330004638 | M | 7/1/2008 | 12:37:07 | C | 7/1/2008 | 12:37:07 | e7ukbd | Kenji Dandy |

CONFIDENTIAL

CONFIDENTIAL

FNMA-USM0000017064

DDF_\_\_sheet

| FNMA ID | LENDER ID | LnCertn StatCd | LnCertnStat CdDt | LnCertnStat CdTime | DataCertn StatCd | DataCertn StatCdDt | CertStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4005973231 | 3330004028 | C | 7/2/2008 | 14:28:03 | C | 7/2/2008 | 14:28:03 | e3uulus, e3uktbd | Lana Stambol, Kenji Drandy |
| 4005999555 | 3330004328 | M | 7/24/2008 | 13:25:00 | C | 7/24/2008 | 13:25:00 | e5usah | Sharon H Huynh |
| 4005999556 | 3330004433 | M | 7/24/2008 | 13:25:01 | C | 7/24/2008 | 13:25:01 | e5usah | Sharon H Huynh |
| 4005999554 | 3330004452 | M | 7/24/2008 | 13:25:00 | C | 7/24/2008 | 13:25:00 | e5usah | Sharon H Huynh |
| 4005999557 | 3330004750 | M | 7/24/2008 | 13:24:59 | C | 7/24/2008 | 13:24:59 | e5usah | Sharon H Huynh |
| 4005999558 | 3330004824 | M | 7/24/2008 | 13:25:02 | C | 7/24/2008 | 13:25:02 | e5usah | Sharon H Huynh |
| 4005999559 | 3330004884 | M | 7/24/2008 | 13:25:03 | C | 7/24/2008 | 13:25:03 | e5usah | Sharon H Huynh |
| 4005999553 | 3330004893 | M | 7/24/2008 | 13:25:04 | C | 7/24/2008 | 13:25:04 | e5usah | Sharon H Huynh |
| 4006015388 | 3330004908 | M | 8/14/2008 | 14:34:11 | C | 8/14/2008 | 14:34:11 | e3ufd | Li Feng |
| 4006015389 | 3330004950 | M | 8/14/2008 | 14:34:12 | C | 8/14/2008 | 14:34:12 | e3ufd | Li Feng |
| 4006015390 | 3330005036 | M | 8/14/2008 | 14:34:12 | C | 8/14/2008 | 14:34:12 | e3ufd | Li Feng |
| 4006015391 | 3330005043 | M | 8/14/2008 | 14:34:13 | C | 8/14/2008 | 14:34:13 | e3ufd | Li Feng |
| 4006015393 | 3330005056 | M | 8/14/2008 | 14:34:14 | C | 8/14/2008 | 14:34:14 | e3ufd | Li Feng |
| 4006015392 | 3330005095 | M | 8/14/2008 | 14:34:13 | C | 8/14/2008 | 14:34:13 | e3ufd | Li Feng |
| 4006055890 | 3330003788 | M | 8/29/2008 | 12:22:01 | C | 8/29/2008 | 12:22:01 | e7ucbg | Constance Groom |
| 4006055894 | 3330003801 | M | 8/29/2008 | 12:22:04 | C | 8/29/2008 | 12:22:04 | e7ucbg | Constance Groom |
| 4006055891 | 3330003969 | M | 8/29/2008 | 12:22:02 | C | 8/29/2008 | 12:22:02 | e7ucbg | Constance Groom |
| 4006055888 | 3330004132 | M | 8/29/2008 | 12:21:59 | C | 8/29/2008 | 12:21:59 | e7ucbg | Constance Groom |
| 4006055892 | 3330004285 | M | 8/29/2008 | 12:22:02 | C | 8/29/2008 | 12:22:02 | e7ucbg | Constance Groom |
| 4006055893 | 3330004346 | M | 8/29/2008 | 12:22:03 | C | 8/29/2008 | 12:22:03 | e7ucbg | Constance Groom |
| 4006055889 | 3330004600 | M | 8/29/2008 | 12:22:00 | C | 8/29/2008 | 12:22:00 | e7ucbg | Constance Groom |
| 4006055887 | 3330004737 | M | 8/29/2008 | 12:21:58 | C | 8/29/2008 | 12:21:58 | e7ucbg | Constance Groom |
| 4006056363 | 3330004756 | M | 9/2/2008 | 14:27:43 | C | 9/2/2008 | 14:27:43 | e7uanc | Anne-Sophie Casey |
| 4006059958 | 3330004422 | M | 9/4/2008 | 13:59:46 | C | 9/4/2008 | 13:59:46 | e7uanc | Anne-Sophie Casey |
| 4006059961 | 3330004715 | M | 9/4/2008 | 13:59:48 | C | 9/4/2008 | 13:59:48 | e7uanc | Anne-Sophie Casey |
| 4006059960 | 3330005074 | M | 9/4/2008 | 13:59:47 | C | 9/4/2008 | 13:59:47 | e7uanc | Anne-Sophie Casey |
| 4006067015 | 3330004819 | M | 9/12/2008 | 11:13:36 | C | 9/12/2008 | 11:13:36 | e3ufd | Li Feng |
| 4006070324 | 3330005023 | M | 9/17/2008 | 14:34:13 | C | 9/17/2008 | 14:34:13 | e7uanc | Anne-Sophie Casey |
| 4006107886 | 3330005039 | M | 10/1/2008 | 11:57:24 | C | 10/1/2008 | 11:57:24 | e3uulus | Lana Stambol |
| 4006107887 | 3330005383 | M | 10/1/2008 | 11:57:25 | C | 10/1/2008 | 11:57:25 | e3uulus | Lana Stambol |
| 4006113167 | 3330004712 | M | 10/7/2008 | 13:24:12 | C | 10/7/2008 | 13:24:12 | e7ucbg | Constance Groom |
| 4006113172 | 3330005329 | M | 10/7/2008 | 13:24:21 | C | 10/7/2008 | 13:24:21 | e7ucbg | Constance Groom |
| 4006131380 | 3330005233 | M | 10/27/2008 | 12:23:49 | C | 10/27/2008 | 12:23:49 | e7ucbg | Constance Groom |
| 4006132194 | 3330005277 | M | 10/28/2008 | 10:45:05 | C | 10/28/2008 | 10:45:05 | e3ufd | Li Feng |
| 4006132358 | 3330005617 | M | 11/4/2008 | 11:45:17 | C | 11/4/2008 | 11:45:17 | e7ucbg | Constance Groom |
| 4006152756 | 3330005403 | M | 11/12/2008 | 13:54:49 | C | 11/12/2008 | 13:54:49 | e3ubac | Barbara Cushman |
| 4006153592 | 3330005219 | M | 11/13/2008 | 11:33:00 | C | 11/13/2008 | 11:33:00 | e7ucbg | Constance Groom |
| 4006153593 | 3330005361 | M | 11/13/2008 | 11:33:02 | C | 11/13/2008 | 11:33:02 | e7ucbg | Constance Groom |
| 4006153658 | 3330005509 | M | 11/13/2008 | 11:33:05 | C | 11/13/2008 | 11:33:05 | e7ucbg | Constance Groom |
| 4006153650 | 3330005536 | M | 11/13/2008 | 11:33:09 | C | 11/13/2008 | 11:33:09 | e7ucbg | Constance Groom |
| 4006188130 | 3330005528 | M | 12/17/2008 | 13:53:57 | C | 12/17/2008 | 13:53:57 | e7udah | Dontae Hinton |
| 4006188127 | 3330005571 | M | 12/17/2008 | 13:53:56 | C | 12/17/2008 | 13:53:56 | e7udah | Dontae Hinton |
| 4006188128 | 3330005208 | M | 12/18/2008 | 11:50:11 | C | 12/18/2008 | 11:50:11 | e7uanc | Anne-Sophie Casey |
| 4006188126 | 3330005506 | M | 12/18/2008 | 11:50:08 | C | 12/18/2008 | 11:50:08 | e7uanc | Anne-Sophie Casey |
| 4006188129 | 3330005574 | M | 12/18/2008 | 11:50:14 | C | 12/18/2008 | 11:50:14 | e7uanc | Anne-Sophie Casey |
| 4006198444 | 3330004241 | M | 12/24/2008 | 13:42:42 | C | 12/24/2008 | 13:42:42 | e3ufd | Li Feng |

CONFIDENTIAL

FNMA-USM000017065

DDF:_sheet

| FNMA_ID | LENDER ID | LnCertn StatCd | LnCertnStat CdDt | LnCertnStat CdTime | DataCertn StatCd | DataCertn StatCdDt | CertStatCd DtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4006198441 | 3330004702 | M | 12/24/2008 | 13:42:40 | C | 12/24/2008 | 13:42:40 | e3utd | Li Feng |
| 4006198450 | 3330004814 | M | 12/24/2008 | 13:42:44 | C | 12/24/2008 | 13:42:44 | e3utd | Li Feng |
| 4006198448 | 3330004996 | M | 12/24/2008 | 13:54:36 | C | 12/24/2008 | 13:54:36 | e3utd | Li Feng |
| 4006198454 | 3330005080 | M | 12/24/2008 | 13:42:44 | C | 12/24/2008 | 13:42:44 | e3utd | Li Feng |
| 4006198451 | 3330005511 | M | 12/24/2008 | 13:42:45 | C | 12/24/2008 | 13:42:45 | e3utd | Li Feng |
| 4006199992 | 3330003805 | M | 12/29/2008 | 14:39:00 | C | 12/29/2008 | 14:39:00 | e3ubac | Barbara Cushman |
| 4006199993 | 3330003942 | M | 12/29/2008 | 14:39:03 | C | 12/29/2008 | 14:39:03 | e3ubac | Barbara Cushman |
| 4006199996 | 3330005307 | M | 12/29/2008 | 14:38:51 | C | 12/29/2008 | 14:38:51 | e3ubac | Barbara Cushman |
| 4006199968 | 3330005413 | M | 12/29/2008 | 14:38:48 | C | 12/29/2008 | 14:38:48 | e3ubac | Barbara Cushman |
| 4006204720 | 3330005710 | M | 12/30/2008 | 10:01:46 | C | 12/30/2008 | 10:01:46 | e7uanc | Anne-Sophie Casey |
| 4006208335 | 3330004151 | M | 12/31/2008 | 13:29:21 | C | 12/31/2008 | 13:29:21 | e7ucbg | Constance Groom |
| 4006208339 | 3330004180 | M | 12/31/2008 | 13:29:27 | C | 12/31/2008 | 13:29:27 | e7ucbg | Constance Groom |
| 4006208336 | 3330004525 | M | 12/31/2008 | 13:29:23 | C | 12/31/2008 | 13:29:23 | e7ucbg | Constance Groom |
| 4006208337 | 3330004616 | M | 12/31/2008 | 13:29:25 | C | 12/31/2008 | 13:29:25 | e7ucbg | Constance Groom |
| 4006208338 | 3330004661 | M | 12/31/2008 | 13:29:26 | C | 12/31/2008 | 13:29:26 | e7ucbg | Constance Groom |
| 4006217944 | 3330004802 | C | 12/31/2008 | 11:57:49 | C | 12/31/2008 | 11:57:49 | e3ubac, e3utcl, e5usah | Barbara Cushman, Li Feng, Sharon H Huynh |
| 4006239209 | 3330005472 | M | 1/23/2009 | 16:36:28 | C | 1/23/2009 | 16:36:28 | e5usah | Sharon H Huynh |
| 4006239213 | 3330005586 | M | 1/23/2009 | 16:36:38 | C | 1/23/2009 | 16:36:38 | e5usah | Sharon H Huynh |
| 4006239210 | 3330005683 | M | 1/23/2009 | 16:36:30 | C | 1/23/2009 | 16:36:30 | e5usah | Sharon H Huynh |
| 4006239212 | 3330005692 | M | 1/23/2009 | 16:36:35 | C | 1/23/2009 | 16:36:35 | e5usah | Sharon H Huynh |
| 4006239211 | 3330005727 | M | 1/26/2009 | 16:36:33 | C | 1/26/2009 | 16:36:33 | e5usah | Sharon H Huynh |
| 4006242070 | 3330005380 | M | 1/26/2009 | 16:19:36 | C | 1/26/2009 | 16:19:36 | e3usek | Seema Kharak |
| 4006242071 | 3330005794 | M | 1/26/2009 | 16:19:39 | C | 1/26/2009 | 16:19:39 | e3usek | Seema Kharak |
| 4006245601 | 3330005758 | M | 1/27/2009 | 18:57:06 | C | 1/27/2009 | 18:57:06 | e7uaxc | Anita Cooper |
| 4006245602 | 3330005812 | M | 1/27/2009 | 18:57:08 | C | 1/27/2009 | 18:57:08 | e7uaxc | Anita Cooper |
| 4005968541 | 3330004349 | M | 6/26/2008 | 9:49:51 | C | 6/26/2008 | 9:49:51 | e3ulus | Lana Stambol |
| 4005968366 | 3330004798 | E | 7/2/2008 | 14:27:55 | F | 7/2/2008 | 14:27:55 | e3ulus | Lana Stambol |
| 4006066145 | 3330002059 | M | 9/11/2008 | 11:12:41 | C | 9/11/2008 | 11:12:41 | e7udah | Dontae Hinton |
| 4006066138 | 3330002459 | M | 9/11/2008 | 11:12:29 | C | 9/11/2008 | 11:12:29 | e7udah | Dontae Hinton |
| 4006066139 | 3330002537 | M | 9/11/2008 | 11:12:31 | C | 9/11/2008 | 11:12:31 | e7udah | Dontae Hinton |
| 4006066140 | 3330002855 | M | 9/11/2008 | 11:12:33 | C | 9/11/2008 | 11:12:33 | e7udah | Dontae Hinton |
| 4006066144 | 3330003175 | M | 9/11/2008 | 11:12:40 | C | 9/11/2008 | 11:12:40 | e7udah | Dontae Hinton |
| 4006066141 | 3330003591 | M | 9/11/2008 | 11:12:35 | C | 9/11/2008 | 11:12:35 | e7udah | Dontae Hinton |
| 4006066142 | 3330003611 | M | 9/11/2008 | 11:12:36 | C | 9/11/2008 | 11:12:36 | e7udah | Dontae Hinton |
| 4006081834 | 3330005020 | M | 9/22/2008 | 8:56:51 | C | 9/22/2008 | 8:56:51 | e3ubac | Barbara Cushman |
| 4006081833 | 3330005158 | M | 9/22/2008 | 8:56:53 | C | 9/22/2008 | 8:56:53 | e3ubac | Barbara Cushman |
| 4004878863 | 3330005538 | M | 6/2/2006 | 13:37:14 | C | 6/2/2006 | 13:37:14 | e3ukee | |
| 4004878862 | 301310206 | C | 6/5/2006 | 10:14:23 | C | 6/5/2006 | 10:14:23 | e3ukee, e3ubac | Susan Lambert, Barbara Cushman |
| 4004883437 | 3330000692 | M | 6/7/2006 | 14:28:10 | C | 6/7/2006 | 14:28:10 | e3udaa | |
| 4004890532 | 3330000614 | E | 6/12/2006 | 10:37:18 | F | 6/12/2006 | 10:37:18 | e3udaa | |
| 4004892529 | 3330000717 | M | 6/14/2006 | 10:47:38 | C | 6/14/2006 | 10:47:38 | e3udj2 | |
| 4004892249 | 3330000749 | M | 6/14/2006 | 10:47:37 | C | 6/14/2006 | 10:47:37 | e3udj2 | |
| 4004892531 | 3330000782 | M | 6/14/2006 | 10:47:39 | C | 6/14/2006 | 10:47:39 | e3udj2 | |
| 4004892530 | 3330000854 | M | 6/14/2006 | 10:47:38 | C | 6/14/2006 | 10:47:38 | e3udj2 | |
| 4004923896 | 3330000949 | M | 7/11/2006 | 11:39:51 | C | 7/11/2006 | 11:39:51 | | |
| 4004949624 | 3330001173 | M | 7/31/2006 | 13:09:55 | C | 7/31/2006 | 13:09:55 | | |

DDF... sheet

| FNMA ID | LENDER ID | LnCertnStatCd | LnCertnStatCdDt | LnCertnStatCdTime | DataCertnStatCd | DataCertnStatCdDt | CertStatCdDtTime | UsrID | Name |
|---|---|---|---|---|---|---|---|---|---|
| 4004958875 | 3330001247 | M | 8/10/2006 | 14:08:50 | C | 8/10/2006 | 14:08:50 | | |
| 4004950408 | 3330001119 | M | 8/23/2006 | 11:30:40 | C | 8/23/2006 | 11:30:40 | e9udzk | Deborah Kagan |
| 4005036156 | 3330001513 | M | 9/20/2006 | 13:29:45 | C | 9/20/2006 | 13:29:45 | | |
| 4005060117 | 301308430 | M | 10/10/2006 | 14:45:13 | C | 10/10/2006 | 14:45:13 | | |
| 4005060121 | 301310269 | M | 10/10/2006 | 14:45:13 | C | 10/10/2006 | 14:45:13 | | |
| 4005060119 | 301310399 | M | 10/10/2006 | 14:45:12 | C | 10/10/2006 | 14:45:12 | | |
| 4005060120 | 301310592 | M | 10/10/2006 | 14:45:13 | C | 10/10/2006 | 14:45:13 | | |
| 4005060122 | 3330003038 | M | 10/10/2006 | 14:45:13 | C | 10/10/2006 | 14:45:13 | | |
| 4005060123 | 3330003090 | M | 10/10/2006 | 14:45:13 | C | 10/10/2006 | 14:45:13 | | |
| 4005063664 | 3330001544 | C | 10/23/2006 | 10:41:31 | C | 10/23/2006 | 10:41:31 | | |
| 4005074476 | 3330001575 | C | 10/23/2006 | 10:44:45 | C | 10/23/2006 | 10:44:45 | | |
| 4005085146 | 3330001555 | M | 11/2/2006 | 15:00:53 | C | 11/2/2006 | 15:00:53 | | |
| 4005086583 | 3330001950 | E | 11/3/2006 | 13:34:21 | F | 11/3/2006 | 13:34:21 | | |
| 4005648677 | 3330002638 | M | 11/14/2007 | 14:56:40 | C | 11/14/2007 | 14:56:40 | | |
| 4005648678 | 3330002680 | M | 11/14/2007 | 14:56:41 | C | 11/14/2007 | 14:56:41 | | |
| 4005648679 | 3330002682 | M | 11/14/2007 | 14:56:41 | C | 11/14/2007 | 14:56:41 | | |
| 4005648680 | 3330002807 | M | 11/14/2007 | 14:56:41 | C | 11/14/2007 | 14:56:41 | | |
| 4005648681 | 3330003003 | M | 11/14/2007 | 14:56:42 | C | 11/14/2007 | 14:56:42 | | |
| 4005754275 | 3330002123 | M | 12/27/2007 | 13:32:21 | C | 12/27/2007 | 13:32:21 | | |
| 4005754276 | 3330002535 | M | 12/27/2007 | 13:32:21 | C | 12/27/2007 | 13:32:21 | | |
| 4006064203 | 3330004148 | M | 9/10/2008 | 13:17:32 | C | 9/10/2008 | 13:17:32 | e7udah | Dontae Hinton |
| 4006064204 | 3330004931 | M | 9/10/2008 | 13:17:33 | C | 9/10/2008 | 13:17:33 | e7udah | Dontae Hinton |
| 4006064205 | 3330005218 | M | 9/10/2008 | 13:17:33 | C | 9/10/2008 | 13:17:33 | e7udah | Dontae Hinton |
| 4006067014 | 3330002008 | M | 9/12/2008 | 11:13:36 | C | 9/12/2008 | 11:13:36 | e3ufcl | Li Feng |
| 4006067008 | 3330002544 | M | 9/12/2008 | 11:12:23 | C | 9/12/2008 | 11:12:23 | e3ufcl | Li Feng |
| 4006067010 | 3330003428 | M | 9/12/2008 | 11:12:24 | C | 9/12/2008 | 11:12:24 | e3ufcl | Li Feng |
| 4006152751 | 3330005993 | M | 11/12/2008 | 13:54:40 | C | 11/12/2008 | 13:54:40 | e3ubac | Barbara Cushman |
| 4006067012 | 3330004197 | M | 9/12/2008 | 11:12:31 | C | 9/12/2008 | 11:12:31 | e3ufcl | Li Feng |
| 4006064206 | 3330001709 | M | 9/10/2008 | 13:17:34 | C | 9/10/2008 | 13:17:34 | e7udah | Dontae Hinton |
| 4006064207 | 3330002277 | M | 9/10/2008 | 13:17:35 | C | 9/10/2008 | 13:17:35 | e7udah | Dontae Hinton |
| 4006064208 | 3330002449 | M | 9/10/2008 | 13:17:35 | C | 9/10/2008 | 13:17:35 | e7udah | Dontae Hinton |
| 4006064209 | 3330003341 | M | 9/10/2008 | 13:17:36 | C | 9/10/2008 | 13:17:36 | e7udah | Dontae Hinton |
| 4006064211 | 3330004533 | M | 9/10/2008 | 13:17:36 | C | 9/10/2008 | 13:17:36 | e7udah | Dontae Hinton |
| 4006067017 | 3330001895 | M | 9/12/2008 | 11:13:37 | C | 9/12/2008 | 11:13:37 | e3ufcl | Li Feng |
| 4006067011 | 3330003575 | M | 9/12/2008 | 12:03:21 | C | 9/12/2008 | 12:03:21 | e3usah | Sharon H Huynh |
| 4006153659 | 3330005519 | M | 11/13/2008 | 11:33:07 | C | 11/13/2008 | 11:33:07 | e7ucbg | Constance Groom |

CONFIDENTIAL

CONFIDENTIAL

FNMA-USM000017067